**In re: Craig O. COPLEY, Petitioner.**

**Craig O. COPLEY, Appellant,**

v.

**Bill HEDRICK, Warden, United States Medical Center for Federal Prisoners, Appellee.**

**No. 01–1763, 01–2356.**

United States Court of Appeals, Eighth Circuit.

Submitted Oct. 30, 2001.

Filed Jan. 25, 2002.

Before McMILLIAN, RICHARD S. ARNOLD, and BYE, Circuit Judges.

**PER CURIAM.**

Craig O. Copley appeals from the final judgment entered in the District Court[1] for the Western District of Missouri, dismissing without prejudice Copley's habeas petition, wherein he challenged his commitment under 18 U.S.C. § 4246. This appeal has been consolidated with a related petition for a writ of mandamus, wherein Copley sought an expedited ruling on his habeas petition. For the reasons discussed below, we affirm the denial of habeas relief and deny as moot the mandamus petition.

A person, like Copley, against whom all criminal charges were dismissed for reasons related solely to his mental condition, may be hospitalized indefinitely if he is found to be suffering from a mental disease or defect such that his release would be dangerous. *See* 18 U.S.C. § 4246; *United States v. Copley*, 935 F.2d 669, 670–72 (4th Cir.1991) (affirming district court's 1990 civil commitment order pursuant to dangerousness finding). In this proceeding, Copley, who recently declined to be released conditionally, argued he was entitled to be released unconditionally, primarily because of the duration of his civil commitment, the fact that he had qualified for conditional discharge on several prior occasions, and the circumstances surrounding his 1988 indictment and 1990 commitment. Having carefully reviewed the record de novo, we, like the district court, find no support for Copley's assertion that he is entitled to be released unconditionally. *See* 18 U.S.C. § 4246(d), (e) (providing for hospitalization for treatment until State will assume responsibility, or until person's mental condition is such that "his release, or his conditional release under a prescribed regimen of medical, psychiatric, or psychological care or treatment" would not

1. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri, adopting the report and recommendation of the Honorable James C. England, United States Magistrate Judge for the Western District of Missouri.

create a substantial risk of dangerousness, whichever occurs earlier); *Nicolaison v. Erickson,* 65 F.3d 109, 111 (8th Cir.1995) (reviewing de novo constitutionality of habeas petitioner's state civil commitment), *cert. denied,* 516 U.S. 1125, 116 S.Ct. 939, 133 L.Ed.2d 864 (1996); *United States v. Evanoff,* 10 F.3d 559, 563 (8th Cir.1993) (involuntary commitment under terms of § 4246 does not violate due process); *Irwin v. Wolff,* 529 F.2d 1119, 1124 (8th Cir.1976) (duration of civil commitment, which is subject to periodic review, is not indication of cruel and unusual punishment). We note that the government is under an ongoing obligation to prepare annual reports concerning Copley's mental condition and the need for his continued hospitalization, *see* 18 U.S.C. § 4247(e)(1)(B), and to exert reasonable efforts to place Copley in a suitable state facility, *see* 18 U.S.C. § 4246(d).

Accordingly, we affirm the judgment of the district court and deny as moot Copley's petition for a writ of mandamus. We deny any pending motions.